# EXHIBIT "A"

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 6/30/2021 | STCTF0621ME |

| Bill To |
|---------|
| Mercy Hospital and Medical Center<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 25 | Mercy Hospital and Medical... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Insight Staffing - June 2021 | 53,750.00 | 53,750.00 |

| | **Total** | |

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 7/31/2021 | STCTF0721ME |

| Bill To |
|---------|
| Mercy Hospital and Medical Center<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 25 | Mercy Hospital and Medical... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Insight Staffing - July 2021 | 59,495.00 | 59,495.00 |

| | **Total** | | |

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 8/31/2021 | STCTF0821ME |

| Bill To |
|---------|
| Mercy Hospital and Medical Center<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
| | Net 25 | Mercy Hospital and Medical... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Staffing - August 2021 | 111,274.00 | 111,274.00 |

| | **Total** |
|--|-----------|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 9/30/2021 | STCTF0921ME |

| Bill To |
|---------|
| Mercy Hospital and Medical Center<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          | Net 25 | Mercy Hospital and Medical... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|          | Insight Staffing - September 2021 | 111,274.00 | 111,274.00 |

| | **Total** | |

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2021 | STCTF0921ME |

| Bill To |
|---------|
| Mercy Hospital and Medical Center<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 25 | Mercy Hospital and Medical... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Insight Staffing - September 2021 | 113,586.00 | 113,586.00 |

| | Total | $113,586.00 |

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
| --- | --- |
| 10/1/2021 | STINSGH1021 |

| Bill To |
| --- |
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
| --- | --- | --- | --- |
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
| --- | --- | --- | --- |
| | Insight Staffing - October 2021 | 128,912.00 | 128,912.00 |

| | Total | $128,912.00 |
| --- | --- | --- |

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 11/30/2021 | STINSGH1121 |

**Bill To**

Insight
2525 S. Michigan Ave.
Chicago, IL 60616

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Staffing - November 2021 | 142,103.00 | 142,103.00 |

| | **Total** | **$142,103.00** |
|---|---|---|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 12/31/2021 | STINSGH1221 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - December 2021 | 116,295.00 | 116,295.00 |
| | Contingency Fee ($2,504,203 x 1.75) | 43,823.55 | 43,823.55 |

| | **Total** | $160,118.55 |
|---|---|---|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 1/31/2022 | STINSGH0122 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - January 2022 | 129,808.00 | 129,808.00 |
| | Contingency Fee ($1,797,424 x 1.75) | 31,454.92 | 31,454.92 |
| | CREDIT for previous contingency fee | -25,000.00 | -25,000.00 |

| | **Total** | $136,262.92 |
|---|---|---|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 1/31/2022 | STINSGH0122 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
|          |          | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Staffing - January 2022 | 129,808.00 | 129,808.00 |
| | Contingency Fee ($1,797,424 x 1.75) | 31,454.92 | 31,454.92 |

| | **Total** | $161,262.92 |
|--|-----------|-------------|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 2/28/2022 | STINSGH0222 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
|  |  | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
|  | Insight Staffing - February 2022 | 132,222.00 | 132,222.00 |
|  | Contingency Fee ($1,481,093 x 1.75) | 25,919.00 | 25,919.00 |
|  | CREDIT for previous contingency fee | -25,000.00 | -25,000.00 |

| Total | $133,141.00 |
|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 2/28/2022 | STINSHC0222 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
|  |  | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
|  | Insight_HIMS_Staffing - February 2022 | 3,486.50 | 3,486.50 |

| | **Total** | $3,486.50 |
|---|---|---|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 2/28/2022 | STINSGH0222 |

**Bill To**

Insight
2525 S. Michigan Ave.
Chicago, IL 60616

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - February 2022 | 132,222.00 | 132,222.00 |
| | Contingency Fee ($1,481,093  x 1.75) | 25,919.00 | 25,919.00 |

| | Total | $158,141.00 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 3/31/2022 | INSIGHT3mos |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - December 2021 - February 2022 (See attached table) | 19,081.06 | 19,081.06 |
| | Credit for Previously Invoiced Denial Payments Under the 1.75% | -5,125.48 | -5,125.48 |

| | Total | $13,955.58 |
|---|---|---|

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/31/2022 | STINSGH0322 |

| Bill To |
|---------|
| Insight |
| 2525 S. Michigan Ave. |
| Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Staffing - March 2022 | 165,012.00 | 165,012.00 |
| | Non-Denias Contingency Fee ($1,218.070.35  x 1.75) | 21,316.23 | 21,316.23 |
| | Denials Contingency Fee (See attached table) | 6,359.65 | 6,359.65 |
| | BC UPP CREDIT | -3,822.02 | -3,822.02 |

| | **Total** | $188,865.86 |
|--|-----------|-------------|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 3/31/2022 | STINSGH0322 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - March 2022 | 165,012.00 | 165,012.00 |
| | Non-Denias Contingency Fee ($1,218.070.35  x 1.75) | 21,316.23 | 21,316.23 |
| | Denials Contingency Fee (See attached table) | 6,359.65 | 6,359.65 |
| | BC UPP CREDIT | -3,822.02 | -3,822.02 |
| | CREDIT for previous contingency fee | -25,000.00 | -25,000.00 |

| **Total** | $163,865.86 |
|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 3/31/2022 | STINSHC0322 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight_HIMS_Staffing - March 2022 | 6,821.00 | 6,821.00 |

| | Total | $6,821.00 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 3/31/2022 | STINSHC0322 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight_HIMS_Staffing - March 2022 | 6,821.00 | 6,821.00 |

| | **Total** | $6,821.00 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 4/30/2022 | STINSGH0422 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - April 2022 | 164,106.00 | 164,106.00 |
| | Contingency Fee ($1,405,656.07 x 1.75%, $66,496.21 x 6%, 520.88 x 12%) | 26,325.43 | 26,325.43 |
| | CREDIT for previous contingency fee | -25,000.00 | -25,000.00 |

| | Total | $165,431.43 |
|---|---|---|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 4/30/2022 | STINSHC0422 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight_HIMS_Staffing - April 2022 | 6,165.50 | 6,165.50 |

| | Total | $6,165.50 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 4/30/2022 | STINSHC0422 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
|  |  | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
|  | Insight_HIMS_Staffing - April 2022 | 6,165.50 | 6,165.50 |

| | **Total** | $6,165.50 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 5/31/2022 | STINSGH0522 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - May 2022 | 153,164.00 | 153,164.00 |
| | Discount: Kristy Dubose | -15,000.00 | -15,000.00 |
| | Discount: Nemesio Ordonez | -10,053.00 | -10,053.00 |
| | Non-Denial Contingency 1.75% | 19,232.47 | 19,232.47 |
| | Denial Payments 6% | 4,364.51 | 4,364.51 |
| | Denial Payments 12% | 97.58 | 97.58 |
| | Denied Claims 19.50% | 58.73 | 58.73 |
| | BC UPP 1.75% | 9,554.32 | 9,554.32 |
| | BC UPP 6.00% | 645.52 | 645.52 |

| | Total | $162,064.13 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 5/31/2022 | STINSHC0522 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| | | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight_HIMS_Staffing - May 2022 | 6,640.50 | 6,640.50 |

| | **Total** | $6,640.50 |
|---|-----------|-----------|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 6/30/2022 | STINSGH0622 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Staffing - June 2022 | 135,013.00 | 135,013.00 |
| | Discount: Nemesio Ordonez | -10,053.00 | -10,053.00 |
| | Contingency 1.75% (Non-Denial) -$1,974,937.44 | 34,561.41 | 34,561.41 |
| | Contingency 1.75% BC (Non-Denial. Fee based on actual expected, not UPP) - $887,183.09/408,108.22 | 7,141.82 | 7,141.82 |
| | Contingency 6% 0-120 (Denials) - $52,415.39 | 3,144.92 | 3,144.92 |
| | Denied Claims 19.50%Contingency 6% 0-120 BC (Denials. Fee based on actual expected, not UPP) - $114,372.09/$52,611.16 | 3,156.67 | 3,156.67 |
| | Contingency 12% 121-180 (Denials) - $7,645.74 | 917.49 | 917.49 |
| | Contingency 12% 121-180 BC (Denials. Fee based on actual expected, not UPP) - $2,294.86/$1,055. | 126.68 | 126.68 |

| **Total** | $174,008.99 |
|-----------|-------------|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 7/31/2022 | STINSGH0722 |

**Bill To**

Insight
2525 S. Michigan Ave.
Chicago, IL 60616

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| | | Net 25 | Insight |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Staffing - July 2022 | 141,046.00 | 141,046.00 |
| | Discount: Nemesio Ordonez | -10,053.00 | -10,053.00 |
| | Contingency 1.75% BC (Non-Denia): Collections $1,718,286.70 | 30,070.02 | 30,070.02 |
| | Contingency 1.75% BC (Non-Denial BC UPP): Collections $521,452.86 | 4,197.70 | 4,197.70 |
| | Contingency 6% 0-120 (Denials): Collections $87,703.74 | 5,262.22 | 5,262.22 |
| | Contingency 6% 0-120 BC UPP (Denial): Collections $17,885.02 | 493.63 | 493.63 |
| | Contingency 12% 121-180 (Denials): Collections $14,791.87 | 1,775.02 | 1,775.02 |
| | Contingency 12% 121-180 BC UPP (Denials): Collections $6,807.27 | 375.76 | 375.76 |

8450 - 62633

| | Total | $173,167.35 |
|--|-------|-------------|

# July Staffing

| # | Role | Colleague | Cost | Insight | Insights Portion |
|---|------|-----------|------|---------|------------------|
| 1 | Team Lead | Amy Jefferies | $ 2,440 | 0.8 | $ 1,952 |
| 2 | QA Rep | Barney Matthews | $ 5,120 | 1 | $ 5,120 |
| 3 | Cash Posting | Brandon Monroe | $ 5,120 | 0.8 | $ 4,096 |
| 4 | Billing | Brittany VanHoosier | $ 4,784 | 1 | $ 4,784 |
| 5 | Nurse/Clinical Appeals | Cherise Thomas | $ 5,606 | 1 | $ 5,606 |
| 6 | FollowUp | Chris Wayne | $ 5,120 | 1 | $ 5,120 |
| 7 | FollowUp | Christal James | $ 5,072 | 1 | $ 5,072 |
| 8 | Supervisor | Crystal Dunlap | $ 8,000 | 1 | $ 8,000 |
| 9 | Billing | Dora Cruz | $ 4,776 | 1 | $ 4,776 |
| 10 | Cash Posting | Eric Anderson | $ 5,120 | 0.8 | $ 4,096 |
| 11 | OnSite Rep | Eric Roach | $ 4,864 | 0.5 | $ 2,432 |
| 12 | Cash Posting | Frank Berry | $ 5,120 | 0.8 | $ 4,096 |
| 13 | Cash Posting | Hardin Wilson | $ 5,120 | 1 | $ 5,120 |
| 14 | FollowUp | James Allman | $ 5,120 | 1 | $ 5,120 |
| 15 | Cash Posting | Jerome Smith | $ 5,120 | 0.8 | $ 4,096 |
| 16 | FollowUp | Alan Goldman | $ 5,120 | 1 | $ 5,120 |
| 17 | FollowUp | Andre Gibbs | $ 5,120 | 1 | $ 5,120 |
| 18 | FollowUp | Katina Bonner | $ 5,120 | 1 | $ 5,120 |
| 19 | Cash Posting | Kelson Warner | $ 5,120 | 0.8 | $ 4,096 |
| 20 | Denials Deep Dive | Lisa Carey | $ 3,876 | 1 | $ 3,876 |
| 21 | Cash Posting | Max Williams | $ 5,120 | 0.8 | $ 4,096 |
| 22 | Billing | Melanie Martel | $ 4,584 | 1 | $ 4,584 |
| 23 | FollowUp | Michael Ross | $ 5,120 | 1 | $ 5,120 |
| 24 | Cash Posting | Michael Smith | $ 5,120 | 0.8 | $ 4,096 |
| 25 | FollowUp | Rachel Leebens-Mack | $ 4,720 | 1 | $ 4,720 |
| 26 | Refund Rep/Credits | Rose Harris | $ 4,680 | 0.5 | $ 2,340 |
| 27 | FollowUp | Selela Stallworth | $ 3,704 | 0.8 | $ 2,963 |
| 28 | Contracting | Sheila Nunez | $ 1,488 | 1 | $ 1,488 |
| 29 | FollowUp | Stephanie Mixon | $ 4,672 | 1 | $ 4,672 |
| 30 | Cash Posting | Steven Wallace | $ 5,120 | 0.8 | $ 4,096 |
| 31 | Analyst | Nemesio Ordonez | $ 10,053 | 1 | $ 10,053 |
| | | | $ 155,239 | 28 | $ 141,046 |

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 7/31/2022 | STINSHC0722 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
|          |          | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|          | Insight_HIMS_Staffing - July 2022 | 5,434.00 | 5,434.00 |

8450 - 62633

| | Total | $5,434.00 |
|--|-------|-----------|

## July Staffing

| # | Role | Colleague | Billable Rate | Hours Worked | Cost |
|---|------|-----------|---------------|--------------|------|
| 1 | HIM Clerk | Veronica Macias | 38 | 143.00 | $ 5,434.00 |



| FTE Count |
|---|
| 1 |

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 8/31/2022 | STINSGH0822 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
|          |          | Net 25 |        |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Insight Staffing - August 2022 | 160,046.00 | 160,046.00 |
|  | Contingency 1.75% BC (Non-Denia): Collections $2,825,359.44 | 49,443.79 | 49,443.79 |
|  | Contingency 1.75% BC (Non-Denial BC UPP):  Collections $1,154,604.91 | 9,294.57 | 9,294.57 |
|  | Contingency 6% 0-120 (Denials): Collections  $65,876.48 | 3,623.21 | 3,623.21 |
|  | Contingency 6% 0-120 BC UPP (Denial): Collections $24,208.70 | 612.48 | 612.48 |
|  | Contingency 12% 121-180 (Denials): Collections $43,107.74 | 4,957.39 | 4,957.39 |
|  | Contingency 12% 121-180 BC UPP (Denials):  Collections $193.26 | 10.22 | 10.22 |

| | **Total** | $227,987.66 |
|---|---|---|

Health Business Solutions, LLC

# Invoice

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 8/31/2022 | STINSHC0822 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
|  |  | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Insight_HIMS_Staffing - August 2022 | 5,899.50 | 5,899.50 |

| | Total | $5,899.50 |
|--|-------|-----------|

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2022 | STINSGH0922 |

**Bill To**

Insight
2525 S. Michigan Ave.
Chicago, IL 60616

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
|  |  | Net 25 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Insight Staffing - September 2022 | 139,940.00 | 139,940.00 |
|  | Contingency 1.75% BC (Non-Denia): Collections $2,477,692.55 | 43,359.62 | 43,359.62 |
|  | Contingency 1.75% BC (Non-Denial BC UPP):  Collections $918,174.63 | 7,391.31 | 7,391.31 |
|  | Contingency 5.5 % 0-120 (Denials): Collections  $215,257.79 | 11,839.18 | 11,839.18 |
|  | Contingency 5.5 % 0-120 BC UPP (Denial): Collections $6,997.99 | 177.05 | 177.05 |
|  | Contingency 11.5 % 121-180 (Denials): Collections $30,315.11 | 3,486.24 | 3,486.24 |
|  | Contingency 19%  >280: Collections $-582.81 | -110.73 | -110.73 |

| **Total** | $206,082.67 |
|-----------|-------------|

# September Staffing

| # | Role | Colleague | Cost | Insight | Insight $ |
|---|------|-----------|------|---------|-----------|
| 1 | FollowUp | Barney Matthews | $ 5,376 | 1 | $ 5,376 |
| 2 | Cash Posting | Brandon Monroe | $ 5,376 | 0.8 | $ 4,301 |
| 3 | Billing | Brittany VanHoosier | $ 4,832 | 1 | $ 4,832 |
| 4 | Nurse/Clinical Appeals | Cherise Thomas | $ 6,335 | 1 | $ 6,335 |
| 5 | FollowUp | Chris Wayne | $ 5,376 | 1 | $ 5,376 |
| 6 | FollowUp | Christal James | $ 5,136 | 1 | $ 5,136 |
| 7 | Supervisor | Crystal Dunlap | $ 4,677 | 1 | $ 4,677 |
| 8 | Billing | Dora Cruz | $ 4,976 | 1 | $ 4,976 |
| 9 | Cash Posting | Eric Anderson | $ 5,376 | 0.8 | $ 4,301 |
| 10 | OnSite Rep | Eric Roach | $ 5,248 | 0.5 | $ 2,624 |
| 11 | Cash Posting | Frank Berry | $ 5,376 | 0.8 | $ 4,301 |
| 12 | Cash Posting | Hardin Wilson | $ 5,376 | 1 | $ 5,376 |
| 13 | FollowUp | James Allman | $ 5,376 | 1 | $ 5,376 |
| 14 | Cash Posting | Jerome Smith | $ 5,376 | 0.8 | $ 4,301 |
| 15 | FollowUp | Alan Goldman | $ 5,376 | 1 | $ 5,376 |
| 16 | FollowUp | Andre Gibbs | $ 5,376 | 1 | $ 5,376 |
| 17 | FollowUp | Michael Sebastian | $ 5,376 | | $ - |
| 18 | FollowUp | Ricky King | $ 5,376 | | $ - |
| 19 | FollowUp | Katina Bonner | $ 5,376 | 1 | $ 5,376 |
| 20 | Cash Posting | Kelson Warner | $ 5,376 | 0.8 | $ 4,301 |
| 21 | Denials Deep Dive | Lisa Carey | $ 3,344 | 1 | $ 3,344 |
| 22 | Cash Posting | Max Williams | $ 5,376 | 0.8 | $ 4,301 |
| 23 | Billing | Melanie Martel | $ 4,869 | 1 | $ 4,869 |
| 24 | FollowUp | Michael Ross | $ 5,376 | 1 | $ 5,376 |
| 25 | Cash Posting | Michael Smith | $ 5,376 | 0.8 | $ 4,301 |
| 26 | FollowUp | Rachel Leebens-Mack | $ 5,144 | 1 | $ 5,144 |
| 27 | FollowUp | Selela Stallworth | $ 4,600 | 0.8 | $ 3,680 |
| 28 | Contracting | Sheila Nunez | $ 1,440 | 1 | $ 1,440 |
| 29 | FollowUp | Stephanie Mixon | $ 5,416 | 1 | $ 5,416 |
| 30 | Cash Posting | Steven Wallace | $ 5,376 | 0.8 | $ 4,301 |
| 31 | Analyst | Nemesio Ordonez | $ 10,053 | 1 | $ 10,053 |
| | | | $ 162,837 | 26.70 | $ 139,940 |

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

# Invoice

| Date | Invoice # |
|---|---|
| 9/30/2022 | STINSHC0922 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
|  |  | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
|  | Insight_HIMS_Staffing - September 2022 | 5,833.00 | 5,833.00 |

| | Total | $5,833.00 |
|---|---|---|

## September Staffing

| # | Role | Colleague | Billable Rate | Hours Worked | Cost | FTE Count |
|---|------|-----------|---------------|--------------|------|-----------|
| 1 | HIM Clerk | Veronica Macias | 38 | 153.50 | $ 5,833.00 | 1 |

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

# Invoice

| Date | Invoice # |
|---|---|
| 10/31/2022 | STINSGH1022 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
|  |  | Net 25 |  |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
|  | Insight Staffing - October 2022<br>Contingency 1.75% BC (Non-Denia): Collections $ 668,707.00<br>Contingency 1.75% BC (Non-Denial BC UPP):  Collections $ 324,185.00<br>Contingency 6 % 0-120 (Denials): Collections  $ 61,491.00<br>Contingency 6 % 0-120 BC UPP (Denial): Collections $ 4,925.00<br>Contingency 12 % 121-180 (Denials): Collections $ 5,252.00<br>Contingency 19% >280: Collections $ 1,158.00 | 118,738.00<br>11,702.00<br>2,610.00<br>3,382.00<br>125.00<br>604.00<br>220.00 | 118,738.00<br>11,702.00<br>2,610.00<br>3,382.00<br>125.00<br>604.00<br>220.00 |

| | **Total** | $137,381.00 |
|---|---|---|

## October Staffing

| # | Role | Colleague | Cost | Insight | Insight $ |
|---|------|-----------|------|---------|-----------|
| 1 | FollowUp | Barney Matthews | $ 5,120 | 1 | $ 5,120 |
| 2 | Cash Posting | Brandon Monroe | $ 5,120 | 0.7 | $ 3,584 |
| 3 | Billing | Brittany VanHoosier | $ 2,560 | 1 | $ 2,560 |
| 4 | Nurse/Clinical Appeals | Cherise Thomas | $ 4,285 | 1 | $ 4,285 |
| 5 | FollowUp | Chris Wayne | $ 5,120 | 1 | $ 5,120 |
| 6 | FollowUp | Christal James | $ 4,792 | 1 | $ 4,792 |
| 7 | Supervisor | Crystal Dunlap | $ 3,016 | 1 | $ 3,016 |
| 8 | Billing | Dora Cruz | $ 2,592 | 1 | $ 2,592 |
| 9 | Cash Posting | Eric Anderson | $ 5,120 | 0.7 | $ 3,584 |
| 10 | OnSite Rep | Eric Roach | $ 5,152 | 0.5 | $ 2,576 |
| 11 | Cash Posting | Frank Berry | $ 5,120 | 0.7 | $ 3,584 |
| 12 | Cash Posting | Hardin Wilson | $ 5,120 | 1 | $ 5,120 |
| 13 | FollowUp | James Allman | $ 5,120 | 1 | $ 5,120 |
| 14 | Cash Posting | Jerome Smith | $ 5,120 | 0.7 | $ 3,584 |
| 15 | FollowUp | Alan Goldman | $ 5,120 | 1 | $ 5,120 |
| 16 | FollowUp | Andre Gibbs | $ 5,120 | 1 | $ 5,120 |
| 17 | FollowUp | Katina Bonner | $ 3,304 | 1 | $ 3,304 |
| 18 | Cash Posting | Kelson Warner | $ 5,120 | 0.7 | $ 3,584 |
| 19 | Denials/Special Projects | Lisa Carey | $ 2,698 | 1 | $ 2,698 |
| 20 | Cash Posting | Max Williams | $ 5,120 | 0.7 | $ 3,584 |
| 21 | Billing | Melanie Martel | $ 88 | 1 | $ 88 |
| 22 | FollowUp | Michael Ross | $ 5,120 | 1 | $ 5,120 |
| 23 | Cash Posting | Michael Smith | $ 5,120 | 0.7 | $ 3,584 |
| 24 | FollowUp | Rachel Leebens-Mack | $ 4,704 | 1 | $ 4,704 |
| 25 | FollowUp | Selela Stallworth | $ 5,368 | 0.8 | $ 4,294 |
| 26 | FollowUp | Stephanie Mixon | $ 4,144 | 1 | $ 4,144 |
| 27 | Cash Posting | Steven Wallace | $ 5,120 | 0.7 | $ 3,584 |
| 28 | Billing | Randy Dominguez | $ 5,120 | 1 | $ 5,120 |
| 29 | Analyst | Nemesio Ordonez | $ 10,053 | 1 | $ 10,053 |
| | | | $ 134,676 | 25.90 | $ 118,738 |

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

# Invoice

| Date | Invoice # |
|---|---|
| 11/30/2022 | STINSGH1122 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - November 2022 | 111,750.00 | 111,750.00 |
| | Contingency 1.75%  (Non-Denials): Collections $ 616,156 | 10,783.00 | 10,783.00 |
| | Contingency 1.75% BC (Non-Denial BC UPP):  Collections $ 312,427 | 2,515.00 | 2,515.00 |
| | Contingency 5.5 % 0-120 (Denials): Collections  $ 83,382 | 4,586.00 | 4,586.00 |
| | Contingency 5.5 % 0-120 BC UPP (Denial): Collections $ 29,214 | 739.00 | 739.00 |
| | Contingency 11.5 % 0-120 (Denials): Collections $ 17,102 | 1,967.00 | 1,967.00 |
| | Contingency 19%  >280: Collections $ 319 | 61.00 | 61.00 |

| | Total | $132,401.00 |
|---|---|---|

# November Staffing

| # | Role | Colleague | Cost | Insight | Insight $ |
|---|------|-----------|------|---------|-----------|
| 1 | FollowUp | Barney Matthews | $ 5,120 | 1 | $ 5,120 |
| 2 | Cash Posting | Brandon Monroe | $ 5,120 | 0.7 | $ 3,584 |
| 3 | Nurse/Clinical Appeals | Cherise Thomas | $ 2,665 | 1 | $ 2,665 |
| 4 | FollowUp | Chris Wayne | $ 5,120 | 1 | $ 5,120 |
| 5 | FollowUp | Christal James | $ 4,048 | 1 | $ 4,048 |
| 6 | Billing | Dora Cruz | $ 4,856 | 1 | $ 4,856 |
| 7 | Cash Posting | Eric Anderson | $ 5,120 | 0.7 | $ 3,584 |
| 8 | OnSite Rep | Eric Roach | $ 4,592 | 0.5 | $ 2,296 |
| 9 | Cash Posting | Frank Berry | $ 5,120 | 0.7 | $ 3,584 |
| 10 | Cash Posting | Hardin Wilson | $ 5,120 | 1 | $ 5,120 |
| 11 | FollowUp | James Allman | $ 5,120 | 1 | $ 5,120 |
| 12 | Cash Posting | Jerome Smith | $ 5,120 | 0.7 | $ 3,584 |
| 13 | FollowUp | Alan Goldman | $ 5,120 | 1 | $ 5,120 |
| 14 | FollowUp | Andre Gibbs | $ 5,120 | 1 | $ 5,120 |
| 15 | Cash Posting | Kelson Warner | $ 5,120 | 0.7 | $ 3,584 |
| 16 | Denials/Special Projects | Lisa Carey | $ 4,218 | 1 | $ 4,218 |
| 17 | Cash Posting | Max Williams | $ 5,120 | 0.7 | $ 3,584 |
| 18 | Billing | Melanie Martel | $ 5,208 | 1 | $ 5,208 |
| 19 | FollowUp | Michael Ross | $ 5,120 | 1 | $ 5,120 |
| 20 | Cash Posting | Michael Smith | $ 5,120 | 0.7 | $ 3,584 |
| 21 | FollowUp | Rachel Leebens-Mack | $ 4,832 | 1 | $ 4,832 |
| 22 | FollowUp | Selela Stallworth | $ 4,928 | 0.8 | $ 3,942 |
| 23 | Cash Posting | Steven Wallace | $ 5,120 | 0.7 | $ 3,584 |
| 24 | Billing | Randy Dominguez | $ 5,120 | 1 | $ 5,120 |
| 25 | Analyst | Nemesio Ordonez | $ 10,053 | 1 | $ 10,053 |
| | | | $ 127,320 | 21.90 | $ 111,750 |

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 12/31/2022 | INSGCLL1222 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| | | Net 25 | |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Insight Collections December 2022: $2,514,094.00 _ Fee @ 6% $ 150,846.00 | 150,846.00 | 150,846.00 |

| | **Total** | $150,846.00 |
|--|-----------|-------------|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 12/31/2022 | STINSGH1222 |

| Bill To |
|---|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight Staffing - December 2022 | 135,694.00 | 135,694.00 |
| | Contingency 1.75%  (Non-Denials): Collections $ 1,713,962.00 | 29,994.00 | 29,994.00 |
| | Contingency 1.75% BC (Non-Denial BC UPP):  Collections $ 688,256.00 | 5,540.00 | 5,540.00 |
| | Contingency 5.0 % 0-120 (Denials): Collections  $ 97,153.00 | 4,858.00 | 4,858.00 |
| | Contingency 5.0 % 0-120 BC UPP (Denial): Collections $ 5,014.00 | 115.00 | 115.00 |
| | Contingency 11.0 % 121-180 (Denials): Collections $ 6,196.00 | 682.00 | 682.00 |
| | Contingency 18% >280: Collections $ 3,512.00 | 632.00 | 632.00 |

| | **Total** | $177,515.00 |
|---|---|---|

# Invoice

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 12/31/2022 | STINSHC1022 |

**Bill To**

Insight
2525 S. Michigan Ave.
Chicago, IL 60616

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight_HIMS_Staffing - October 2022 | 7,505.00 | 7,505.00 |

| | **Total** | $7,505.00 |
|---|---|---|

## October Staffing

| # | Role | Colleague | Billable Rate | Hours Worked | Cost | FTE Count |
|---|------|-----------|---------------|--------------|------|-----------|
| 1 | HIM Clerk | Veronica Macias | 38 | 169.75 | $ 6,450.50 | 1 |
| OT | HIM Clerk | Veronica Macias | 57 | 18.50 | $ 1,054.50 | 1 |
| Total | | | | 188.25 | $ 7,505.00 | |

# Invoice

Health Business Solutions, LLC

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|---|---|
| 12/31/2022 | STINSHC1122 |

**Bill To**

Insight
2525 S. Michigan Ave.
Chicago, IL 60616

| Location | P.O. No. | Terms | Project |
|---|---|---|---|
| | | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| | Insight_HIMS_Staffing - November 2022 | 6,089.50 | 6,089.50 |

| | Total | $6,089.50 |
|---|---|---|

Health Business Solutions, LLC

**Invoice**

Cooper City, FL 33328
10620 Griffin Rd

| Date | Invoice # |
|------|-----------|
| 12/31/2022 | STINSHC1222 |

| Bill To |
|---------|
| Insight<br>2525 S. Michigan Ave.<br>Chicago, IL 60616 |

| Location | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
|          |          | Net 25 | HIMS CLERK |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|          | Insight_HIMS_Staffing - December 2022 | 5,690.50 | 5,690.50 |

| | Total | $5,690.50 |

## December Staffing

| # | Role | Colleague | Billable Rate | Hours Worked | Cost | FTE Count |
|---|------|-----------|---------------|--------------|------|-----------|
| 1 | HIM Clerk | Veronica Macias | 38 | 149.75 | $ 5,690.50 | 1 |

December Staffing

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

# INVOICE

| | | |
|---|---|---|
| BILL TO | INVOICE | INSGCLL0123 |
| Insight | DATE | 01/31/2023 |
| | TERMS | Net 30 |
| | DUE DATE | 03/02/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight - 01/2023 Collections _ $4,955,395.00 _ Fee @ 6% $ 297,394 | 1 | 297,324.00 | 297,324.00 |
| Insight - Collections | Discount | 1 | -49,554.00 | -49,554.00 |
| Insight - Collections | Discount - BC UPP Credit | 1 | -18,630.00 | -18,630.00 |

BALANCE DUE **$229,140.00**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

INVOICE

| BILL TO | | INVOICE | STINSHC0123 |
|---------|--|---------|-------------|
| HIMS CLERK | | DATE | 01/31/2023 |
| 2525 S. Michigan Ave. | | TERMS | Net 25 |
| Chicago, IL  60616 USA | | DUE DATE | 02/25/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---------|-------------|-----|------|--------|
| Insight - Staffing | Insight_HIMS_Staffing - January 2023 | 1 | 4,085.00 | 4,085.00 |

BALANCE DUE **$4,085.00**

## January Staffing

| # | Role | Colleague | Billable Rate | Hours Worked | Cost | FTE Count |
|---|------|-----------|---------------|--------------|------|-----------|
| 1 | HIM Clerk | Veronica Macias | 38 | 107.50 | $ 4,085.00 | 1 |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

BILL TO
Insight

| INVOICE | INSGCLL0223 |
| --- | --- |
| DATE | 02/28/2023 |
| TERMS | Net 30 |
| DUE DATE | 03/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| Insight - Collections | Insight - 02/2023 Collections _ $4,532,213.00 _ Fee @ 6% $ 271,933.00 | 1 | 271,933.00 | 271,933.00 |
| Insight - Collections | Discount | 1 | -45,322.00 | -45,322.00 |
| Insight - Collections | Discount - BC UPP Credit | 1 | -29,226.00 | -29,226.00 |

BALANCE DUE **$197,385.00**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | | | INVOICE | INSGCLL0323 |
|---------|---|---|---|---------|-------------|
| Insight | | | | DATE | 03/31/2023 |
| | | | | TERMS | Net 30 |
| | | | | DUE DATE | 03/31/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---------|-------------|-----|------|--------|
| Insight - Collections | Insight - 03/2023 Collections _ $4,540,148 _ Fee @ 6% $225,989 | 1 | 225,989.00 | 225,989.00 |
| Insight - Collections | Discount | 1 | -31,074.00 | -31,074.00 |
| Insight - Collections | Discount - BC UPP Credit | 1 | -6,590.00 | -6,590.00 |

| | BALANCE DUE | **$188,325.00** |
|---|---|---|

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

# INVOICE

BILL TO
Insight

| | |
|---|---|
| INVOICE | INSGCLL0423 |
| DATE | 04/30/2023 |
| TERMS | Net 30 |
| DUE DATE | 05/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight - 04/2023 Collections  $4,125,832.79 -  Fee @ 6% $247,549.96 | 1 | 247,549.96 | 247,549.96 |
| Insight - Collections | BC Credit | 1 | -49,830.31 | -49,830.31 |
| Insight - Collections | Discount | 1 | -25,879.00 | -25,879.00 |
| Insight - Collections | Discount - BC UPP Credit | 1 | -7,075.00 | -7,075.00 |

BALANCE DUE **$164,765.65**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

BILL TO
Insight

| INVOICE | INSGCLL0523 |
|---|---|
| DATE | 05/31/2023 |
| TERMS | Net 30 |
| DUE DATE | 06/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight - 05/2023 Collections  $5,285,845.86 x Fee @ 6% $317,151.75 | 1 | 317,150.75 | 317,150.75 |
| Insight - Collections | BC Credit | 1 | -43,594.85 | -43,594.85 |
| Insight - Collections | Discount | 1 | -39,403.00 | -39,403.00 |
| Insight - Collections | Discount - BC UPP Credit | 1 | -6,189.00 | -6,189.00 |

BALANCE DUE **$227,963.90**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL 33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0623 |
|---|---|---|---|
| Insight | | DATE | 06/30/2023 |
| | | TERMS | Net 30 |
| | | DUE DATE | 07/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 06/2023 Collections - $6,415,117.33 x fee @ 5% $320,755.87 | 1 | 320,755.87 | 320,755.87 |
| Insight - Collections | BC Credit | 1 | -68,313.84 | -68,313.84 |

| | |
|---|---|
| BALANCE DUE | **$252,442.03** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0723 |
|---|---|---|---|
| Insight | | DATE | 07/31/2023 |
| | | TERMS | Net 30 |
| | | DUE DATE | 08/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 07/2023 Collections - $6,170,281.19 x fee @ 5% $308,514.06 | 1 | 308,514.06 | 308,514.06 |
| Insight - Collections | BC Credit (BC Collections $2,258,152; BC Fee $112,908; BC Expected at 53% $1,196,820; BC Credit $53,067; BC Fee $59,841) | 1 | -53,066.56 | -53,066.56 |

| | | |
|---|---|---|
| | BALANCE DUE | **$255,447.50** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

BILL TO
Insight

| | | | | | |
|---|---|---|---|---|---|
| INVOICE | INSGCLL0823 |
| DATE | 08/31/2023 |
| TERMS | Net 30 |
| DUE DATE | 09/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 08/2023 Collections - $5,459,275 x fee @ 5% $272,964 | 1 | 272,964.00 | 272,964.00 |
| Insight - Collections | BC Credit (BC Collections $1,470,071.92; BC Fee $73,503.60; BC Expected at 53% $779,138.12; BC Credit $34,546.69; BC Fee $38,956.91) | 1 | -34,546.69 | -34,546.69 |

BALANCE DUE **$238,417.31**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0923 |
|---|---|---|---|
| Insight | | DATE | 09/30/2023 |
| | | TERMS | Net 30 |
| | | DUE DATE | 10/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 09/2023 Collections - $ $4,629,401.91  x fee @ 5% $231,471.10 | 1 | 231,470.10 | 231,470.10 |
| Insight - Collections | BC Credit (BC Collections $1,225,692.72; BC Fee $61,284.64; BC Expected at 53% $649617.14; BC Credit $28803.78; BC Fee $32480.86) | 1 | -28,803.78 | -28,803.78 |

BALANCE DUE **$202,666.32**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL1023 |
|---|---|---|---|
| Insight | | DATE | 10/31/2023 |
| | | TERMS | Net 30 |
| | | DUE DATE | 11/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 10/2023 Collections - $4,644,172.04  x fee @ 5% $232,208.60 | 1 | 232,208.60 | 232,208.60 |
| Insight - Collections | BC Credit (BC Collections $682,749.74; BC Fee $34,137.49; BC Expected at 53% $361,857.36; BC Credit $-16,044.62; BC Fee $18,092.87) | 1 | -16,044.62 | -16,044.62 |

| | | |
|---|---|---|
| | BALANCE DUE | **$216,163.98** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | | INVOICE | INSGCLL1123 |
|---|---|---|---|---|
| Insight | | | DATE | 11/30/2023 |
| | | | TERMS | Net 30 |
| | | | DUE DATE | 12/30/2023 |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 11/2023 Collections - $5,654,563.27  x fee @ 5% $282,728.16 | 1 | 282,728.16 | 282,728.16 |
| Insight - Collections | BC Credit (BC Collections $2,591,319.76; BC Fee $129,565.99; BC Expected at 53% $1,373,399.47; BC Credit $-60,896.01; BC Fee $68,669.97) | 1 | -60,896.01 | -60,896.01 |

| | |
|---|---|
| BALANCE DUE | **$221,832.15** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

# INVOICE

| BILL TO | | INVOICE | INSGCLL1223 |
|---|---|---|---|
| Insight | | DATE | 12/31/2023 |
| | | TERMS | Net 30 |
| | | DUE DATE | 01/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 12/2023 Collections - $4,592,022.17  x fee @ 5% $282,728.16 | 1 | 229,601.11 | 229,601.11 |
| Insight - Collections | BC Credit (BC Collections $1,198,277.15; BC Fee $59,913.86; BC Expected at 53% $635,086.89; BC Credit $-28,159.51; BC Fee $31,754.34) | 1 | -28,159.51 | -28,159.51 |

| | | |
|---|---|---|
| | BALANCE DUE | **$201,441.60** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0124 |
|---|---|---|---|
| Insight | | DATE | 01/31/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 03/01/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 01/2024 Collections - $5,548,739.38  x fee @ 5%<br>$277,436.97 | 1 | 277,436.97 | 277,436.97 |
| Insight - Collections | BC Credit (BC Collections $1,089,901.06; BC Fee $54,495.05; BC Expected at 53% $577,647.56; BC Credit $-25,612.67; BC Fee $28,882.38) | 1 | -25,612.67 | -25,612.67 |

| | |
|---|---|
| BALANCE DUE | **$251,824.30** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| | |
|---|---|
| BILL TO | |
| Insight | |

| | |
|---|---|
| INVOICE | INSGCLL0224 |
| DATE | 02/29/2024 |
| TERMS | Net 30 |
| DUE DATE | 03/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 02/2024 Collections - $8,599,666.41  x fee @ 5%<br>$429,983.32 | 1 | 429,983.32 | 429,983.32 |
| Insight - Collections | BC Credit (BC Collections $3,067,621.05; BC Fee $153,381.05; BC Expected at 53% $1,625,839.16; BC Credit $-72,089.09; BC Fee $81,291.96) | 1 | -72,089.09 | -72,089.09 |

| | |
|---|---|
| BALANCE DUE | **$357,894.23** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0324 |
|---|---|---|---|
| Insight | | DATE | 03/31/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 04/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 02/2024 Collections - $8,180,806.15  x fee @ 5% $409,040.31 | 1 | 409,040.31 | 409,040.31 |
| Insight - Collections | BC Credit (BC Collections $2,074,733.86; BC Fee $135,236.69; BC Expected at 53% $1,433,508.95; BC Credit $-63,561.25; BC Fee $71,675.45) | 1 | -63,561.25 | -63,561.25 |

| | | |
|---|---|---|
| | BALANCE DUE | **$345,479.06** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

# INVOICE

| BILL TO | INVOICE | INSGCLL0424 |
|---|---|---|
| Insight | DATE | 04/30/2024 |
| | TERMS | Net 30 |
| | DUE DATE | 05/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 04/2024 Collections - $8,057994.97  x fee @ 5%<br>$402,899.75 | 1 | 402,899.75 | 402,899.75 |
| Insight - Collections | BC Credit (BC Collections $2,517,886.83; BC Fee $125,894.34; BC Expected at 53% $1,334,480.02; BC Credit $-59,170.34; BC Fee $66,724) | 1 | -59,170.34 | -59,170.34 |

| | BALANCE DUE | **$343,729.41** |
|---|---|---|

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0424 |
|---|---|---|---|
| Insight | | DATE | 04/30/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 05/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 04/2024 Collections - $8,057994.97  x fee @ 5% $402,899.75 | 1 | 402,899.75 | 402,899.75 |
| Insight - Collections | BC Credit (BC Collections $2,517,886.83; BC Fee $125,894.34; BC Expected at 53% $1,334,480.02; BC Credit $-59,170.34; BC Fee $66,724) | 1 | -59,170.34 | -59,170.34 |
| Insight - Collections | Repricing Discount | 1 | -64,681.00 | -64,681.00 |

**BALANCE DUE**      **$279,048.41**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

BILL TO
Insight

| | | |
|---|---|---|
| INVOICE | INSGCLL0524 | |
| DATE | 05/31/2024 | |
| TERMS | Net 30 | |
| DUE DATE | 06/30/2024 | |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 05/2024 Collections - $7,900,649.65  x fee @ 5% $395,032.48 | 1 | 395,032.48 | 395,032.48 |
| Insight - Collections | BC Credit (BC Collections $2,317,658; BC Fee $115,883; BC Expected at 53% $1,228,359; BC Credit $-54,465; BC Fee $61,418) | 1 | -54,465.00 | -54,465.00 |
| Insight - Collections | Repricing Discount | 1 | -94,354.00 | -94,354.00 |

| | |
|---|---|
| BALANCE DUE | **$246,213.48** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0624 |
|---|---|---|---|
| Insight | | DATE | 06/30/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 07/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 06/2024 Collections - $ $6,098,120.47 x fee @ 5% $304,906.02 | 1 | 304,906.02 | 304,906.02 |
| Insight - Collections | BC Credit (BC Collections $1,791,122.77; BC Fee $89,556.14; BC Expected at 53% $949,295.07; BC Credit $-42,091.39; BC Fee $47,464.75) | 1 | -42,091.39 | -42,091.39 |

| | BALANCE DUE | **$262,814.63** |
|---|---|---|

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

INVOICE

| BILL TO | | INVOICE | INSGCLL0624 CM |
|---|---|---|---|
| Insight | | DATE | 06/30/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 07/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 06/2024 Collections - $ $6,098,120.47 x fee @ 5% $304,906.02 | 1 | 304,906.02 | 304,906.02 |
| Insight - Collections | BC Credit (BC Collections $1,791,122.77; BC Fee $89,556.14; BC Expected at 53% $949,295.07; BC Credit $-42,091.39; BC Fee $47,464.75) | 1 | -42,091.39 | -42,091.39 |
| Insight - Collections | Repricing Discount | 1 | -62,836.00 | -62,836.00 |

BALANCE DUE                                         **$199,978.63**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0724 |
|---|---|---|---|
| Insight | | DATE | 07/31/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 08/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 07/2024 Collections - $7,961,822.39 x fee @ 5% $398,091.12 | 1 | 398,091.12 | 398,091.12 |
| Insight - Collections | BC Credit (BC Collections $2,236,200.10; BC Fee $111,810.01; BC Expected at 53% $1,185,186.05; BC Credit $-52,550.70; BC Fee $59,259.30) | 1 | -52,550.70 | -52,550.70 |

BALANCE DUE **$345,540.42**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL 33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

BILL TO
Insight

| | | |
|---|---|---|
| INVOICE | INSGCLL0724 *Cm* | |
| DATE | 07/31/2024 | |
| TERMS | Net 30 | |
| DUE DATE | 08/30/2024 | |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 07/2024 Collections - $7,961,822.39 x fee @ 5% $398,091.12 | 1 | 398,091.12 | 398,091.12 |
| Insight - Collections | BC Credit (BC Collections $2,236,200.10; BC Fee $111,810.01; BC Expected at 53% $1,185,186.05; BC Credit $-52,550.70; BC Fee $59,259.30) | 1 | -52,550.70 | -52,550.70 |
| Insight - Collections | Repricing Discount | 1 | -38,926.00 | -38,926.00 |

BALANCE DUE **$306,614.42**

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0824 |
|---|---|---|---|
| Insight | | DATE | 08/31/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 09/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 08/2024 Collections - $7,725,761.12 x fee @ 5% $386,288.06 | 1 | 386,288.06 | 386,288.06 |
| Insight - Collections | BC Credit (BC Collections $1,705,272.78; BC Fee $85,263.64; BC Expected at 53% $903,794.57; BC Credit $-40,073.91; BC Fee $45,189.73) | 1 | -40,073.91 | -40,073.91 |
| Insight - Collections | Repricing Discount | 1 | -48,769.00 | -48,769.00 |

| | | |
|---|---|---|
| | BALANCE DUE | **$297,445.15** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

# INVOICE

| | | |
|---|---|---|
| BILL TO | INVOICE | INSGCLL0924 |
| Insight | DATE | 09/30/2024 |
| | TERMS | Net 30 |
| | DUE DATE | 10/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 09/2024 Collections - $6,783,535.91 x fee @ 2.5% $169,588.40 | 1 | 169,588.40 | 169,588.40 |
| Insight - Collections | Insight 09/2024 Collections - $1,150,224.65 x fee @ 9.5% $109,271.34 | 1 | 109,271.34 | 109,271.34 |
| Insight - Collections | BC Credit (BC Collections $1,835,915.67.; BC Fee $49,856.11; BC Expected at 53% $973,035.31; BC Credit ($23,432.37); BC Fee $26,423.74) | 1 | -23,432.37 | -23,432.37 |

| | |
|---|---|
| BALANCE DUE | **$255,427.37** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL1024 |
|---|---|---|---|
| Insight | | DATE | 10/31/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 11/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 10/2024 Collections - $4,730,446.16  x fee @ 2.5% $118,261.15 | 1 | 118,261.15 | 118,261.15 |
| Insight - Collections | Insight 10/2024 Collections - $1,587,091.63  x fee @ 9.5% $150,774 | 1 | 150,774.00 | 150,774.00 |
| Insight - Collections | BC Credit (BC Collections $836,605.25; BC Fee $28,433.88; BC Expected at 53% $443,400.78; BC Credit ($28,295.01); BC Fee $138.87) | 1 | -28,295.01 | -28,295.01 |

| | |
|---|---|
| BALANCE DUE | **$240,740.14** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL1124 |
|---|---|---|---|
| Insight | | DATE | 11/30/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 12/30/2024 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 11/2024 Collections - $4,345,623.76 x fee @ 2.5% $108640.59 | 1 | 108,640.59 | 108,640.59 |
| Insight - Collections | Insight 11/2024 Collections - $1,431,594.87 x fee @ 9.5% $136,001.51 | 1 | 136,001.51 | 136,001.51 |
| Insight - Collections | BC Credit (BC Collections $1,701,459.87; BC Fee $56,979.57; BC Expected at 53% $901,773.73; BC Credit ($30,199.17); BC Fee $26,780.40) | 1 | -30,199.17 | -30,199.17 |

| | | |
|---|---|---|
| | BALANCE DUE | **$214,442.93** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL1224 |
|---|---|---|---|
| Insight | | DATE | 12/31/2024 |
| | | TERMS | Net 30 |
| | | DUE DATE | 01/30/2025 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 12/2024 Collections - $7,572,387.80 x fee @ 2.5% $189,309.70 | 1 | 189,307.20 | 189,307.20 |
| Insight - Collections | Insight 11/2024 Collections - $2,014,367.76 x fee @ 9.5% 191,367.94 | 1 | 191,364.94 | 191,364.94 |
| Insight - Collections | BC Credit (BC Collections $2,339,871.29; BC Fee $91,595.24; BC Expected at 53% $1,240,131.78; BC Credit ($48,545.48); BC Fee $43,049.76) | 1 | -48,545.48 | -48,545.48 |

|  | BALANCE DUE | **$332,126.66** |
|---|---|---|

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | | | INVOICE | INSGCLL0125 |
|---|---|---|---|---|---|
| Insight | | | | DATE | 01/31/2025 |
| | | | | TERMS | Net 30 |
| | | | | DUE DATE | 03/02/2025 |

| ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Insight - Collections | Insight 01/2025 Collections -  $7,900,623.61 x fee @ 2.5% $197,515.59 | 1 | 197,515.59 | 197,515.59 |
| Insight - Collections | Insight 01/2025 Collections -  $ $1,431,801.79 x fee @ 9.5%  $136,021.17 | 1 | 136,021.17 | 136,021.17 |
| Insight - Collections | BC Credit (BC Collections $3,537,299.15; BC Fee $122114.65; BC Expected at 53% $1,874,768.55; BC Credit ($64,720.77); BC Fee $57393.89) | 1 | -64,720.77 | -64,720.77 |

BALANCE DUE  **$268,815.99**

# INVOICE

**Health Business Solutions LLC**
10620 Griffin Road
Cooper City, FL 33328

invoicing@hbsfocus.com
+1 (954) 434-1909

**Bill to**
Insight

**Invoice details**

Invoice no.: INSGCLL0225
Invoice date: 02/28/2025
Due date: 03/30/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | **Insight - Collections** | Insight 02/2025 Collections - $7,906,133.02 x fee @ 2.5% $197,653.33 | 1 | $197,653.33 | $197,653.33 |
| 2. | | **Insight - Collections** | Insight 02/2025 Collections - $ 1,625,408.62 x fee @ 9.5% $154,413.82 | 1 | $154,413.82 | $154,413.82 |
| 3. | | **Insight - Collections** | BC Credit (BC Collections $3,157,274.23; BC Fee $117,757.14; BC Expected at 53% $1,673,355.34; BC Credit ($62,411.28); BC Fee $55,345.86) | 1 | −$62,411.28 | −$62,411.28 |

**Total** **$289,655.87**

# INVOICE

**Health Business Solutions LLC**
10620 Griffin Road
Cooper City, FL 33328

invoicing@hbsfocus.com
+1 (954) 434-1909

**Bill to**
Insight

**Invoice details**

Invoice no.: INSGCLL0325
Invoice date: 03/31/2025
Due date: 04/30/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|------|--------------------|-------------|-----|------|--------|
| 1. | | **Insight - Collections** | Insight 03/2025 Collections - $7,314,179.89 x fee @ 2.5% $182,854.50 | 1 | $182,854.50 | $182,854.50 |
| 2. | | **Insight - Collections** | Insight 03/2025 Collections - $2,014,507.95 x fee @ 9.5% $191,378.26 | 1 | $191,378.26 | $191,378.26 |
| 3. | | **Insight - Collections** | BC Credit (BC Collections $2,751,013.40; BC Fee $122,677.64; BC Expected at 53% $1,458,037.10; BC Credit ($65,019.15); BC Fee $57,658.49) | 1 | −$65,019.15 | −$65,019.15 |

| | Total | **$309,213.61** |
|---|---|---|

# INVOICE

**Health Business Solutions LLC**
10620 Griffin Road
Cooper City, FL 33328

invoicing@hbsfocus.com
+1 (954) 434-1909

**Bill to**
Insight

**Invoice details**

Invoice no.: INSGCLL0425
Invoice date: 04/30/2025
Due date: 05/30/2025

| # | Date | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 1. | | **Insight - Collections** | Insight 04/2025 Collections - $7,773,434.50 x fee @ 2.5% $193,335.86 | 1 | $193,335.86 | $193,335.86 |
| 2. | | **Insight - Collections** | Insight 04/2025 Collections - $ 2,100,578.47 x fee @ 9.5% $199,554.95 | 1 | $199,554.95 | $199,554.95 |
| 3. | | **Insight - Collections** | BC Credit (BC Collections $2,816,518.73; BC Fee $86,715.78; BC Expected at 53% $1,492,754.93; BC Credit ($45,959.36); BC Fee $40,756.42) | 1 | −$45,959.36 | −$45,959.36 |

| | |
|---|---|
| **Total** | **$346,931.45** |

# INVOICE

**Health Business Solutions LLC**
10620 Griffin Road
Cooper City, FL 33328

invoicing@hbsfocus.com
+1 (954) 434-1909

**Bill to**
Insight

**Invoice details**

Invoice no.: INSGCLL0525
Invoice date: 05/31/2025
Due date: 06/30/2025

| Description | Amount |
|---|---:|
| Insight 05/2025 Collections - $7,951,304.66 @ 2.5% | $198,782.62 |
| Insight 05/2025 Collections - $ 2,252,271.69 @ 9.5% | $213,965.81 |
| BC Credit (BC Collections $2,791,560.26; BC Fee $126,117.72; BC Expected at 53% $1,479,526.94; BC Credit ($66,842.39); BC Fee $59,275.33) | −$66,842.39 |
| **Total** | **$345,906.04** |

**Health Business Solutions LLC**

10620 Griffin Road
Cooper City, FL  33328 US
+1 9544341909
invoicing@hbsfocus.com

## INVOICE

| BILL TO | | INVOICE | INSGCLL0625 |
|---|---|---|---|
| Insight | | DATE | 06/30/2025 |
| | | DUE DATE | 07/30/2025 |

| DESCRIPTION | AMOUNT |
|---|---:|
| Insight 06/2025 Collections -  $7,273,284.85 x fee @ 2.5% $181,832.12 | 181,832.12 |
| Insight 06/2025 Collections -  $2,346,148.49 x fee @ 9.5% $222,88.86 | 222,888.86 |
| BC Credit (BC Collections $2,075,054.32; BC Fee $72,773.57; BC Expected at 53% $1,009,778.79; BC Credit ($38,569.99); BC Fee $34,203.58) | -38,569.99 |

| | BALANCE DUE | **$366,150.99** |
|---|---|---:|